**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
                            (State)

Case number (*if known*): _____ Chapter __11__

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| 1. **Debtor's name** | Factom, Inc. |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**

   4  6 – 1  7  5  6  9  1  5

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 10906 Opal Trail | 13492 Research Boulevard |
| Number        Street | Number        Street |
| | P.O. Box 643 |
| | P.O. Box |
| Austin        TX      78750 | Austin        TX      78750 |
| City        State    ZIP Code | City        State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Travis | |
| County | Number        Street |
| | |
| | City        State    ZIP Code |

5. **Debtor's website** (URL)    http://www.factom.com

| Debtor | Factom, Inc. | | Case number *(if known)* |
|---|---|---|---|
| | Name | | |

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. *Check all that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☒ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

Debtor    Factom, Inc.                                        Case number *(if known)* _____
        Name

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ☒ No
- ☐ Yes. District _____ When _____ Case number _____
                                MM / DD / YYYY
           District _____ When _____ Case number _____
                                MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- ☒ No
- ☐ Yes. Debtor _____ Relationship _____
           District _____ When _____
                                          MM / DD / YYYY
           Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ☒ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

           **Why does the property need immediate attention?** *(Check all that apply.)*

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
       What is the hazard? _____
- ☐ It needs to be physically secured or protected from the weather.
- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- ☐ Other _____

           **Where is the property?** _____
                                     Number       Street

           _____
           _____
           City                                         State ZIP Code

           **Is the property insured?**

- ☐ No
- ☐ Yes. Insurance agency _____
           Contact name _____
           Phone _____

---

       **Statistical and administrative information**

Debtor   __Factom, Inc._____   Case number (if known)_____
         Name

**13. Debtor's estimation of available funds**

*Check one:*

- ☒ Funds will be available for distribution to unsecured creditors.
- ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

- ☒ 1-49
- ☐ 50-99
- ☐ 100-199
- ☐ 200-999

- ☐ 1,000-5,000
- ☐ 5,001-10,000
- ☐ 10,001-25,000

- ☐ 25,001-50,000
- ☐ 50,001-100,000
- ☐ More than 100,000

**15. Estimated assets**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☒ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☒ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __6/18/2020___
             MM   / DD / YYYY

✘ _/s/ Paul Alan Snow_____          Paul Snow_____
Signature of authorized representative of debtor   Printed name

Title __CEO_____

---

Debtor     Factom, Inc.
           Name

Case number (if known)

**18. Signature of attorney**

✗ /s/ Julia Klein

Signature of attorney for debtor

Date     06/18/2020

MM / DD / YYYY

Julia Klein
Printed name

Klein LLC
Firm name

919 North Market Street, Suite 600
Number          Street

Wilmington
City

DE          19801
State       ZIP Code

(302) 438-0456
Contact phone

klein@kleinllc.com
Email address

5198
Bar number

Delaware
State

# UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF FACTOM, INC.
## IN LIEU OF A MEETING

June 5, 2020

Effective as of the date set forth above, the undersigned, being all of the members of the board of directors ("Board") of Factom, Inc. ("Company"), hereby consent to the following actions and adopt the following resolutions by unanimous written consent in lieu of a meeting as if such resolutions had been adopted at a duly convened meeting of the Board:

> WHEREAS, the Board has considered the Company's liquidity position, the reasons therefor and available strategic alternatives; and
>
> WHEREAS, the Board has had the opportunity to consult with management and outside advisors to fully consider available strategic alternatives.
>
> NOW, THEREFORE, the Board consents to the adoption of the following actions and resolutions:
>
> RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company and its stakeholders to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in a court of proper jurisdiction, and to elect treatment under Subchapter V; and it is further
>
> RESOLVED, that each of the Company's CEO Paul Snow and COO Ralph (Jay) Smith be, and each hereby is, authorized, empowered and directed to execute and file on behalf of the Company all petitions, schedules, lists and other motions, notices and other documents as may be required or contemplated by the Bankruptcy Code, Rules and Chapter 11 Operating Guidelines, and to take all action he deems necessary or proper to obtain relief under the Bankruptcy Code; and it is further
>
> RESOLVED, that the Board hereby authorizes the Company to seek to employ Amini LLC as counsel and Klein LLC as Delaware counsel, and such other professionals as Messrs. Snow and Smith deem appropriate, in the Chapter 11 Case.

This Unanimous Written Consent may be executed by electronic means, and such execution shall be considered valid, binding and effective for all purposes.

This Unanimous Written Consent may be executed in counterparts, each of which shall be deemed an original but all of which when taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF, the undersigned have executed this Unanimous Written Consent as of the date set forth above.

FACTOM, INC. BOARD OF DIRECTORS

By: _____
Paul Snow

By: _____
David Johnston

By: _____
Brian Deery

By: _____
Zhiyong Qin

**Fill in this information to identify the case:**

Debtor name  Factom, Inc.
_____

United States Bankruptcy Court for the: _____ District of  Delaware
                                                                                  (State)

Case number (If known): _____

☐ Check if this is an amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
                                                                                                        12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | FastForward Innovations Limited 11 New Street St. Peter Port, Guernsey GY1 3EG | Lance De Jersey lance@fstfwd.com | Simple Agreement for Future Equity | Contingent, unliquidated and disputed | | | $6,000,000.00 |
| 2 | Silicon Valley Bank 504 Lavaca Street, Suite 1100 Austin, TX 78701 | Ashley Rossi (612) 281-6229 arossi@svb.com | PPP loan | Contingent | | | $183,677.00 |
| 3 | Perkins Coie LLP 1201 Third Avenue, Suite 4800 Seattle, WA 96101 | Accounting Department Attn: Kotresh Chandrappa (206) 359-3143 clientacct@perkinscoie.com | Legal services | | | | $153,136.38 |
| 4 | Select Premium 102 North Washington El Campo, TX 77437 | | D&O insurance premium financing | | $61,428.70 | Unliquidated | $61,428.70 |
| 5 | Paul Snow 10906 Opal Trail Austin, TX 78750 | | Salary | | | | $7,500.00 |
| 6 | Jay Smith 104 Lady Bird Cove Georgetown, TX 78628 | | Salary | | | | $7,500.00 |
| 7 | | | | | | | |
| 8 | | | | | | | |

**Fill in this information to identify the case and this filing:**

Debtor Name __Factom, Inc.__

United States Bankruptcy Court for the: _____ District of __Delaware__
                                                                              (State)

Case number (*If known*): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors       12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### ▮ Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* ____

☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __06/18/2020__           ✗ _Paul Alan Snow_____
       MM / DD / YYYY                                          Signature of individual signing on behalf of debtor

                                             __Paul Snow_____
                                             Printed name

                                             __CEO_____
                                             Position or relationship to debtor

**Factom, Inc.**
**Balance Sheet Detail Apr-2020 vs. Prior Period**

| | Result | Comparison | Variance Better/(Worse) | |
|---|---|---|---|---|
| | Apr-2020 Actual ($) | Mar-2020 Actual ($) | $ | % |
| Bank SVB 4747 - Operating Account | 4,120 | 68,554 | (64,434) | (94.0%) |
| Bank SVB 6496 - Treasury Account | 3,020 | 3,020 | 0 | 0.0% |
| Bank SVB 6481- Payroll | 1,289 | 5,000 | (3,711) | (74.0%) |
| **Total Cash and Cash Equivalents** | **8,429** | **76,574** | **(68,145)** | **(89.0%)** |
| | | | | |
| Accounts Receivable | 122,342 | 5,241 | 117,102 | 2,235.0% |
| **Total Accounts Receivable, Net** | **122,342** | **5,241** | **117,102** | **2,235.0%** |
| | | | | |
| Prepaid Expenses - Rent | 7,041 | 16,122 | (9,081) | (56.0%) |
| Prepaid Expenses - Other | 94,743 | 105,265 | (10,522) | (10.0%) |
| Other Current Assets | 699 | 2,476 | (1,777) | (72.0%) |
| Other Current Assets - Factoids Inventory | 1,624 | 1,624 | 0 | 0.0% |
| Other Current Assets - Entry Credit Wallet | 312 | 315 | (4) | (1.0%) |
| Other Current Assets - Software Testing Wallet | 2,004 | 2,004 | 0 | 0.0% |
| Other Current Assets - Protocol D | 0 | 1 | (1) | (100.0%) |
| Other Current Assets - Service Awards - Node ****KR5G | 1,509 | 549 | 960 | 175.0% |
| Other Current Assets - Service Awards - Node ****7JSX | 1,509 | 549 | 960 | 175.0% |
| Other Current Assets - Mycellium Wallet | 13 | 13 | 0 | 0.0% |
| Other Current Assets - Transition - Factoids | 0 | 8 | (8) | (100.0%) |
| Other Current Assets - DAI | 0 | (5) | 5 | 100.0% |
| **Total Other Current Assets** | **109,454** | **128,921** | **(19,467)** | **(15.0%)** |
| **Total Current Assets** | **240,225** | **210,736** | **29,490** | **14.0%** |
| | | | | |
| Computers - Cost | 12,983 | 12,983 | 0 | 0.0% |
| Leasehold Improvements - Cost | 27,264 | 27,264 | 0 | 0.0% |
| **Total Fixed Assets** | **40,248** | **40,248** | **0** | **0.0%** |
| | | | | |
| Accum Depreciation - Computers | (11,232) | (10,935) | (297) | (3.0%) |
| Accum Depreciation - Leasehold Improvements | (5,806) | (5,365) | (442) | (8.0%) |
| **Total Accumulated Depreciation** | **(17,038)** | **(16,299)** | **(739)** | **(5.0%)** |
| **Total Fixed Assets, Net** | **23,210** | **23,948** | **(739)** | **(3.0%)** |
| | | | | |
| Long Term Deposits | 70,920 | 72,335 | (1,415) | (2.0%) |
| Other Assets - Equity Financing Costs | 76,045 | 76,045 | 0 | 0.0% |
| Other Assets - Website Development Costs - Internal | 511,734 | 511,734 | 0 | 0.0% |
| Other Assets - SaaS Development Cost - External | 28,665 | 28,665 | 0 | 0.0% |
| Other Assets - Construction in Progress | 48,003 | 48,003 | 0 | 0.0% |
| Amortization - Website Development Costs | (357,691) | (328,857) | (28,834) | (9.0%) |
| **Total Other Assets** | **377,675** | **407,924** | **(30,249)** | **(7.0%)** |
| **Total Assets** | **641,110** | **642,608** | **(1,498)** | **0.0%** |
| | | | | |
| Accounts Payable | 222,446 | 270,034 | 47,588 | 18.0% |
| **Total Accounts Payable** | **222,446** | **270,034** | **47,588** | **18.0%** |

| | | | |
|---|---|---|---|
| Deferred Revenue - Short Term | 25,000 | 25,000 | 0 | 0.0% |
| **Total Deferred Revenue** | **25,000** | **25,000** | **0** | **0.0%** |
| | | | | |
| Credit Card - SVB Card Bearer 1 (6271) | 130 | 0 | (130) | 0.0% |
| Credit Card - SVB Card Bearer 2 (6289) | 18 | 0 | (18) | 0.0% |
| Credit Card - SVB Ghost Card (6297) | 8,854 | 7,481 | (1,373) | (18.0%) |
| Accrued Expenses | 25,998 | 7,897 | (18,101) | (229.0%) |
| Accrued Payroll Liabilities | 52,738 | 52,739 | 1 | 0.0% |
| Sales and Use Tax Payable | 108 | 323 | 215 | 67.0% |
| Deferred Rent | 47,691 | 38,592 | (9,099) | (24.0%) |
| Due to MTH | 14,793 | 14,793 | 0 | 0.0% |
| Payable to Sellers [Factom Foundation] | 10,000 | 10,000 | 0 | 0.0% |
| **Total Other Current Liabilities** | **160,329** | **131,825** | **(28,505)** | **(22.0%)** |
| **Total Current Liabilities** | **407,775** | **426,859** | **19,083** | **4.0%** |
| | | | | |
| **Total Liabilities** | **407,775** | **426,859** | **19,083** | **4.0%** |
| | | | | |
| Common Stock Founders - Par | 61 | 61 | 0 | 0.0% |
| Common Stock ISP - Par | 30,674 | 30,674 | 0 | 0.0% |
| Common Stock ISP - APIC | 53,782 | 53,782 | 0 | 0.0% |
| Common Stock - APIC Stock Comp | 508,751 | 530,034 | 21,282 | 4.0% |
| **Total Common Stock** | **593,269** | **614,551** | **21,282** | **3.0%** |
| | | | | |
| Preferred Stock Seed - Par | 15 | 15 | 0 | 0.0% |
| Preferred Stock A1 Par | 5 | 5 | 0 | 0.0% |
| Preferred Stock A2 - Par | 3 | 3 | 0 | 0.0% |
| Preferred Stock B SAFE | 6,000,000 | 6,000,000 | 0 | 0.0% |
| Preferred Stock Series A - Par | 41 | 41 | 0 | 0.0% |
| Preferred Stock Seed - APIC | 1,495,985 | 1,495,985 | 0 | 0.0% |
| Preferred Stock  A1 - APIC | 386,714 | 386,714 | 0 | 0.0% |
| Preferred Stock A2 - APIC | 399,997 | 399,997 | 0 | 0.0% |
| Preferred Stock Series A - APIC | 7,247,463 | 7,247,463 | 0 | 0.0% |
| **Total Preferred Stock** | **15,530,223** | **15,530,223** | **0** | **0.0%** |
| | | | | |
| Retained Earnings | (15,524,674) | (15,524,674) | 0 | 0.0% |
| **Total Retained Earnings** | **(15,524,674)** | **(15,524,674)** | **0** | **0.0%** |
| | | | | |
| Net Income | (365,482) | (404,350) | 38,868 | 10.0% |
| **Total Stockholder's Equity** | **233,335** | **215,749** | **(17,586)** | **(8.0%)** |
| **Total Liabilities and Equity** | **641,110** | **642,608** | **1,498** | **0.0%** |

**Factom, Inc.**
**Cash Flow - Prior Period Apr-2020**

|  | Result | Comparison |
|---|---|---|
|  | Apr-2020<br>Actual ($) | Mar-2020<br>Actual ($) |
| **From Operations** | | |
| Net Income | 38,868 | 3,303 |
| **Non-Cash Adjustment** | | |
| Depreciation/Amortization | 739 | 739 |
| Non-Cash Compensation | 0 | 0 |
| **Changes in Assets and Liabilities** | | |
| Accounts Rec (incld Allow) | (117,102) | (1,866) |
| Inventory | 0 | 0 |
| Other Assets | 19,467 | (48,801) |
| Accounts Payable | (47,588) | 66,464 |
| Other Liabilities | 28,505 | (11,242) |
| Deferred Revenue | 0 | 0 |
| **Net Cash From Operations** | **(77,111)** | **8,596** |
| | | |
| **From Investing** | | |
| Capital Expenditures | 0 | 0 |
| Investment in Subsidiaries | 0 | 0 |
| Other Investing Activities | 30,249 | 28,834 |
| **Net Cash From Investing** | **30,249** | **28,834** |
| | | |
| **From Financing** | | |
| Net Debt | 0 | 0 |
| Net Capital/Equity | (21,282) | 4,975 |
| **Net Cash From Financing** | **(21,282)** | **4,975** |
| | | |
| **Net Inc/Dec in Cash** | **(68,145)** | **42,405** |
| **Cash - Beginning of Period** | **76,574** | **34,169** |
| **Cash - End of Period** | **8,429** | **76,574** |

**Factom, Inc.**
**Profit and Loss by Category - Trended YTD Apr-2020**

| | Jan-2020 Actual ($) | Feb-2020 Actual ($) | Mar-2020 Actual ($) | Apr-2020 Actual ($) | YTD Total ($) |
|---|---|---|---|---|---|
| Recurring | 1,452 | 2,918 | 3,323 | 6,049 | 13,741 |
| Project | 64,085 | 380 | 100 | 117,000 | 181,565 |
| Protocol | 14,280 | 3,084 | 96,731 | 1,920 | 116,014 |
| Other | 194 | 194 | 194 | 194 | 774 |
| **Total Revenue** | **80,010** | **6,575** | **100,347** | **125,162** | **312,095** |
| | | | | | |
| Salaries and Benefits | 122,753 | 14,311 | 8,107 | (17,573) | 127,599 |
| Contractors/Consultants | 13,957 | 17,149 | 4,828 | 24,223 | 60,157 |
| Travel and Entertainment | 1,917 | 0 | 0 | 0 | 1,917 |
| Legal/Acctg/Prof Services | 16,085 | 6,536 | 26,708 | 13,799 | 63,128 |
| IT/Systems | 37,911 | 37,895 | 38,047 | 38,817 | 152,670 |
| Marketing | 833 | 0 | 0 | 0 | 833 |
| Facilities | 16,335 | 16,199 | 16,199 | 15,992 | 64,725 |
| Materials & Transaction Cost | 499 | 2,007 | 1,444 | 4 | 3,954 |
| Administration/Other | 6,915 | 7,461 | 8,327 | 8,747 | 31,450 |
| **Total Cost & Expense** | **217,206** | **101,557** | **103,660** | **84,010** | **506,433** |
| EBITDA | (137,196) | (94,982) | (3,313) | 41,153 | (194,338) |
| | | | | | |
| Int/Taxes/Depr/Other | 171,587 | 3,888 | (6,616) | 2,285 | 171,144 |
| **Net Income** | **(308,783)** | **(98,870)** | **3,303** | **38,868** | **(365,482)** |
| Net Income (%) | (385.9%) | (1,503.6%) | 3.3% | 31.1% | (117.1%) |



MAXWELL LOCKE & RITTER LLP

*Accountants and Consultants*
*An Affiliate of CPAmerica International*
tel (512) 370 3200  fax (512) 370 3250
www.mlrpc.com

Austin: 401 Congress Avenue, Suite 1100
Austin, TX  78701

Round Rock: 411 West Main Street, Suite 300
Round Rock, TX  78664

October 11, 2019

Mr. Paul Snow
Factom, Inc
7801 Capital of TX Hwy N. #240
Austin, TX  78731

Dear Paul:

We are pleased to have prepared the following tax returns on your behalf...

2018 U.S. Corporation Income Tax Return

2019 Texas Franchise Tax Report

Please refer to the respective Tax Return filing instructions for action that is required on your part. Your copy of each return is either included herein or has been posted as a PDF to your client portal. If you do not have a client portal and would like more information or would like to have one set up, please contact us.

We sincerely appreciate the opportunity to serve you. Please contact us if you have any questions or if we may be of further assistance.

Sincerely,

*Michelle Hardeman*

Michelle Hardeman

Enclosures

# 2018 TAX RETURN FILING INSTRUCTIONS
## U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING
December 31, 2018

**Prepared For:**

Mr. Paul Snow
Factom, Inc
7801 Capital of TX Hwy N. #240
Austin, TX  78731

**Prepared By:**

Maxwell Locke & Ritter LLP
401 Congress Avenue, Suite 1100
Austin, TX 78701-9682

**To be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not Applicable

**Mail Tax Return and Check (if applicable) To:**

This return has qualified for electronic filing.  After you have reviewed the return for accuracy, please sign, date and return Form 8879-C to our office.  We will transmit your return electronically to the IRS, and no further action is required.

**Return Must be Mailed on or Before:**

Return federal Form 8879-C to us by October 15, 2019.

**Special Instructions:**

Form **8879-C**

**IRS e-file Signature Authorization for Form 1120**

OMB No. 1545-0123

For calendar year 2018, or tax year beginning _____ , 2018, ending _____ , 20 _____

▶ **Do not send to the IRS. Keep for your records.**

▶ **Go to www.irs.gov/Form8879C for the latest information.**

Department of the Treasury
Internal Revenue Service

**2018**

| Name of corporation | Employer identification number |
|---|---|
| FACTOM, INC | 46-1756915 |

**Part I**    **Tax Return Information**   (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Total income (Form 1120, line 11) | 1   1,366,207. |
| 2 | Taxable income (Form 1120, line 30) | 2   -3,467,666. |
| 3 | Total tax (Form 1120, line 31) | 3 |
| 4 | Amount owed (Form 1120, line 35) | 4 |
| 5 | Overpayment (Form 1120, line 36) | 5 |

**Part II**    **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2018 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **MAXWELL LOCKE & RITTER LLP**    to enter my PIN [ ▮ ]

          ERO firm name                            do not enter all zeros

as my signature on the corporation's 2018 electronically filed income tax return.

As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2018 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ COO

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [    8701 ]

                                                         do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ *Michelle Hardeman*      Date ▶ 10/12/2019

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**                       Form **8879-C** (2018)

LHA

# CORPORATION
## Two-Year Comparison                               **2018**

| Name | Employer Identification Number |
|---|---|
| FACTOM, INC | 46-1756915 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INCOME: | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
| RETURNS AND ALLOWANCES | 946,917. | 2,241,623. | 1,294,706. |
| COST OF GOODS SOLD | 431,211. | 912,377. | 481,166. |
| GROSS PROFITS | 515,706. | 1,329,246. | 813,540. |
| CAPITAL GAIN NET INCOME FROM | | | |
| SCHEDULE D | 11,516. | 195. | -11,321. |
| OTHER INCOME | 18,348. | 36,766. | 18,418. |
| TOTAL INCOME | 545,570. | 1,366,207. | 820,637. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| COMPENSATION OF OFFICERS | 927,769. | 1,190,000. | 262,231. |
| SALARIES AND WAGES LESS | | | |
| EMPLOYMENT CREDITS | 1,207,163. | 820,099. | -387,064. |
| REPAIRS AND MAINTENANCE | 1,182. | 147. | -1,035. |
| BAD DEBTS | 630,763. | 61,979. | -568,784. |
| RENTS | 42,916. | 45,294. | 2,378. |
| TAXES AND LICENSES | 171,149. | 212,263. | 41,114. |
| INTEREST | 76. | 98. | 22. |
| DEPRECIATION | 0. | 30,825. | 30,825. |
| ADVERTISING | 190,072. | 210,819. | 20,747. |
| EMPLOYEE BENEFIT PROGRAMS | 80,191. | 145,149. | 64,958. |
| OTHER DEDUCTIONS | 1,688,141. | 2,117,200. | 429,059. |
| TOTAL DEDUCTIONS | 4,939,422. | 4,833,873. | -105,549. |
| | | | |
| TAXABLE INCOME: | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
| AND SPECIAL DEDUCTIONS | -4,393,852. | -3,467,666. | 926,186. |
| TAXABLE INCOME | -4,393,852. | -3,467,666. | 926,186. |
| | | | |
| TAX COMPUTATION: | | | |
| | | | |
| TAX BEFORE CREDITS | 0. | 0. | 0. |
| | | | |
| TAX AFTER CREDITS | 0. | 0. | 0. |
| | | | |
| TOTAL TAX | 0. | 0. | 0. |
| | | | |
| PAYMENTS AND CREDITS: | | | |
| | | | |
| BALANCE DUE OR REFUND: | | | |
| | | | |
| SCHEDULE M-1: | | | |

812841
04-01-18

CORPORATION
## Two-Year Comparison

# 2018

| Name | Employer Identification Number |
|---|---|
| FACTOM, INC | 46-1756915 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NET INCOME (LOSS) PER BOOKS | -4,672,161. | -3,782,498. | 889,663. |
| BOOK EXPENSES NOT ON RETURN | 279,064. | 342,269. | 63,205. |
| RETURN DEDUCTIONS NOT ON BOOKS | 755. | 27,437. | 26,682. |
| INCOME PER RETURN | -4,393,852. | -3,467,666. | 926,186. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -3,210,514. | -7,810,916. | -4,600,402. |
| NET INCOME (LOSS) PER BOOKS | -4,672,161. | -3,782,498. | 889,663. |
| OTHER INCREASES | 71,759. | 0. | -71,759. |
| OTHER DECREASES | 0. | 72,202. | 72,202. |
| BALANCE AT END OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -7,810,916. | -11,665,616. | -3,854,700. |

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2018 or tax year beginning _____ ending _____

**EXTENSION GRANTED TO 10/15/19**

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2018**

**A** Check if:

1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**FACTOM, INC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**7801 CAPITAL OF TX HWY N. #240**

City or town, state or province, country, and ZIP or foreign postal code
**AUSTIN, TX    78731**

**B** Employer identification number
**46-1756915**

**C** Date incorporated
**12/05/2012**

**D** Total assets (see instructions)
$ **4,852,233.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 2,246,333. |
| | **b** Returns and allowances | 1b | 4,710. |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 2,241,623. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | 912,377. |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 1,329,246. |
| | **4** Dividends and inclusions (Schedule C, line 23, column (a)) | 4 | |
| | **5** Interest | 5 | |
| | **6** Gross rents | 6 | |
| | **7** Gross royalties | 7 | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | 8 | 195. |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | **10** Other income (attach statement)              SEE STATEMENT 2 | 10 | 36,766. |
| | **11** **Total income.** Add lines 3 through 10 ▶ | 11 | 1,366,207. |
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (attach Form 1125-E) | 12 | 1,190,000. |
| | **13** Salaries and wages (less employment credits) | 13 | 820,099. |
| | **14** Repairs and maintenance | 14 | 147. |
| | **15** Bad debts | 15 | 61,979. |
| | **16** Rents | 16 | 45,294. |
| | **17** Taxes and licenses              SEE STATEMENT 3 | 17 | 212,263. |
| | **18** Interest (see instructions) | 18 | 98. |
| | **19** Charitable contributions | 19 | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 30,825. |
| | **21** Depletion | 21 | |
| | **22** Advertising | 22 | 210,819. |
| | **23** Pension, profit-sharing, etc., plans | 23 | |
| | **24** Employee benefit programs | 24 | 145,149. |
| | **25** Reserved for future use | 25 | |
| | **26** Other deductions (attach statement)              SEE STATEMENT 4 | 26 | 2,117,200. |
| | **27** **Total deductions.** Add lines 12 through 26 ▶ | 27 | 4,833,873. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -3,467,666. |
| | **29a** Net operating loss deduction (see instructions)  STATEMENT 5 | 29a | 0. |
| | **b** Special deductions (Schedule C, line 24, column (c)) | 29b | |
| | **c** Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | **30** **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -3,467,666. |
| | **31** Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| | **32** 2018 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| | **33** Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | 33 | |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| | **35** **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0. |
| | **36** **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| | **37** Enter amount from line 36 you want: Credited to 2019 estimated tax ▶ _____ Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  ▶ Title **COO**

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name **MICHELLE HARDEMAN** | Preparer's signature | Date | Check ☐ if self-employed |
| Firm's name ▶ **MAXWELL LOCKE & RITTER LLP** | | | PTIN |
| Firm's address ▶ **401 CONGRESS AVENUE, SUITE 1100** **AUSTIN, TX 78701-9682** | | Firm's EIN ▶ |
| | | Phone no. **512-370-3200** |

811601 01-04-19   JWA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2018)

Form 1120 (2018)   FACTOM, INC                                                46-1756915   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions<br>(see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions<br>(a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global intangible Low-Taxed income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add lines 9 through 22, column (c). Enter here and on page 1, line 29b | | | |

Form **1120** (2018)

811611
01-04-19   JWA

Form 1120 (2018)   FACTOM, INC                                                46-1756915   Page **3**

| | **Schedule J** | **Tax  Computation and Payment** (see instructions) | | | | | |
|---|---|---|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | | |
| 2 | Income tax. See instructions | | | **2** | 0. |
| 3 | Base erosion minimum tax (attach Form 8991) | | | **3** | |
| 4 | Add lines 2 and 3 | | | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | | |
| c | General business credit (attach Form 3800) | **5c** | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | | |
| e | Bond credits from Form 8912 | **5e** | | | |
| 6 | **Total credits.** Add lines 5a through 5e | | | **6** | |
| 7 | Subtract line 6 from line 4 | | | **7** | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **9c** | | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | | |
| f | Other (see instructions - attach statement) | **9f** | | | |
| 10 | **Total.** Add lines 9a through 9f | | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | | **11** | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2018 net 965 tax liability paid from Form 965-B, Part II, column (k), line 2. Enter here and on page 1, line 32 | **12** | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2017 overpayment credited to 2018 | **13** | |
| 14 | 2018 estimated tax payments | **14** | |
| 15 | 2018 refund applied for on Form 4466 | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | **16** | |
| 17 | Tax deposited with Form 7004 | **17** | |
| 18 | Withholding (see instructions) | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | **19** | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | **20a** | |
| b | Form 4136 | **20b** | |
| c | Form 8827, line 8c | **20c** | |
| d | Other (attach statement - see instructions) | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d | **21** | |
| 22 | 2018 net 965 tax liability from Form 965-B, Part I, column (d), line 2. See instructions | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19 and 21, and 22. Enter here and on page 1, line 33 | **23** | |

Form **1120** (2018)

Form 1120 (2018)   FACTOM, INC                                                    46-1756915    Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 541511

**b** Business activity ▶ DATA SERVICES

**c** Product or service ▶ SOFTWARE DEVELOPMENT

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................ | | | | | | | | X

If "Yes," enter name and EIN of the parent corporation ▶ _____

_____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt

organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the

corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ....... | | | | | | | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all

classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ......... | | | | | | | | X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any

foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions .......... | | | | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership

(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ......... | | | | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in

excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 .............................. | | | | | | | | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all

classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ........... | | | | | | | | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign

Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ........... ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 58

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............ ▶ ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached

or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on

page 1, line 29a.) ................................................................. ▶ $  7,335,639.

811632
01-04-19   JWA

Form 1120 (2018)  FACTOM, INC                                                                46-1756915  Page 5

| **Schedule K** | **Other Information** (continued form page 4) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy **one** of the following conditions and the corporation does not own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions | X | |
| a | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the corporation is not a tax shelter, or | | |
| b | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | |
| | If "No," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 13 ............ ▶ $ | | |

Form **1120** (2018)

811633
01-04-19   JWA

Form 1120 (2018)  FACTOM, INC                                      46-1756915    Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 1,886,980. | | 3,082,263. |
| 2a Trade notes and accounts receivable | 373,574. | | 88,187. | |
| b Less allowance for bad debts | ( ) | 373,574. | ( ) | 88,187. |
| 3 Inventories | | 22,615. | | 1,468,261. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 6 | | 65,289. | | 56,889. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 0. | | 158,258. | |
| b Less accumulated depreciation | ( 0. ) | 0. | ( 9,455. ) | 148,803. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) STMT 7 | | 7,830. | | 7,830. |
| 15 Total assets | | 2,356,288. | | 4,852,233. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 125,455. | | 219,310. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 8 | | 166,447. | | 155,197. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | 63. | | 63. | |
| b Common stock | 61. | 124. | 61. | 124. |
| 23 Additional paid-in capital | | 9,875,178. | | 16,143,218. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -7,810,916. | | -11,665,616. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 2,356,288. | | 4,852,233. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return
**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | -3,782,498. | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | | |
| | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ 27,437. | | |
| a Depreciation $ | | | b Charitable contributions $ | | |
| b Charitable contributions $ | | | | | 27,437. |
| c Travel and entertainment $ 10,037. | | | | | |
| STMT 9   332,232. | 342,269. | | 9 Add lines 7 and 8 | | 27,437. |
| 6 Add lines 1 through 5 | -3,440,229. | | 10 Income (page 1, line 28) - line 6 less line 9 | | -3,467,666. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -7,810,916. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -3,782,498. | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| | | 6 Other decreases (itemize): SEE STATEMENT 10 | | 72,202. |
| | | 7 Add lines 5 and 6 | | 72,202. |
| 4 Add lines 1, 2, and 3 | -11,593,414. | 8 Balance at end of year (line 4 less line 7) | | -11,665,616. |

811631 01-04-19  JWA                                            Form **1120** (2018)

**SCHEDULE D**
**(Form 1120)**
Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.
▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2018**

Name

FACTOM, INC

Employer identification number

46-1756915

| Part I | Short-Term Capital Gains and Losses (See instructions.) |
|---|---|

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h)** Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ...... | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 | | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | | **5** | |
| **6** Unused capital loss carryover (attach computation) | | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h | | **7** | |

| Part II | Long-Term Capital Gains and Losses (See instructions.) |
|---|---|

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h)** Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ...... | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | 197. | 2. | | 195. |

| | | | |
|---|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 | | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 | | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | | **13** | |
| **14** Capital gain distributions | | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h | | **15** | 195. |

| Part III | Summary of Parts I and II |
|---|---|

| | | | |
|---|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) | | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) | | **17** | 195. |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns. | | **18** | 195. |

**Note:** If losses exceed gains, see **Capital losses** in the instructions.

JWA      **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**      Schedule D (Form 1120) 2018

821051
01-03-19

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

FACTOM, INC

Employer identification number

46-1756915

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 22,615. |
| 2 | Purchases | 2 | 1,510,321. |
| 3 | Cost of labor | 3 | 795,082. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) SEE STATEMENT 11 | 5 | 52,620. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,380,638. |
| 7 | Inventory at end of year | 7 | 1,468,261. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 912,377. |

**9 a** Check all methods used for valuing closing inventory:

   (i)  [X] Cost

   (ii)  [ ] Lower of cost or market

   (iii) [ ] Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ............................................................ ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...... ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

   under LIFO ..................................................... **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ........ [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... [ ] Yes [X] No

   If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

824441
12-03-18    JWA

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

FACTOM, INC

Employer Identification number

46-1756915

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 BRIAN DEERY | | 100% | 11.34% | 6.67% | 120,000. |
| PAUL A. SNOW | | 100% | 17.24% | 1.96% | 180,000. |
| ZACHARY H. LYNDE | | 100% | .00% | .18% | 180,000. |
| LAURIE A. PYLE | | 100% | .00% | .00% | 250,000. |
| RALPH SMITH | | 100% | .00% | .00% | 180,000. |
| DAVID JOHNSTON | | 100% | .00% | .00% | 120,000. |
| MARK FOSTER | | 100% | .00% | .00% | 160,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | 2 | 1,190,000. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | 3 | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | 4 | 1,190,000. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

824451  04-01-18      JWA

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**    OTHER

▶ **Attach to your tax return.**

▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| FACTOM, INC | OTHER DEPRECIATION | 46-1756915 |

**Part I**  **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. **)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 28,901. |

**Part III**  **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 9,617. | 5 YRS. | HY | 200DB | 1,924. |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 30,825. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

816251  12-26-18    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2018)

Form 4562 (2018)                    FACTOM, INC                    46-1756915   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?   ☐ Yes ☐ No   **24b** If "Yes," is the evidence written?   ☐ Yes ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | (b)<br>Vehicle | (c)<br>Vehicle | (d)<br>Vehicle | (e)<br>Vehicle | (f)<br>Vehicle |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes · No | Yes · No | Yes · No | Yes · No | Yes · No | Yes · No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2018 tax year: | | | | | |
| 2018 TRADEMARK | | | | | |
| CAPITALIZED | 063018 | 20,041. | | 180M | 668. |
| **43** Amortization of costs that began before your 2018 tax year | | | | **43** | 1,511. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 2,179. |

816252  12-26-18

Form **4562** (2018)

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 2017 TRADEMARK CAPITALIZED | 06/30/17 | | 180M | | 43 | 22,661. | | | | 22,661. | 755. | | 1,511. | 2,266. |
| 7 | 2018 COMPUTERS & EQUIPMENTS | 06/30/18 | 200DB | 5.00 | HY | 19B | 9,617. | | | | 9,617. | | | 1,924. | 1,924. |
| 8 | 2018 WEBSITE DEVELOPMENT COSTS | 06/30/18 | SL | 3.00 | | 16 | 148,633. | | | | 148,633. | | | 28,901. | 28,901. |
| 9 | 2018 TRADEMARK CAPITALIZED | 06/30/18 | | 180M | | 42 | 20,041. | | | | 20,041. | | | 668. | 668. |
| 10 | ASSET PURCHASE COSTS CAPITALIZED | | NC | | | | 4,998. | | | | 4,998. | | | 0. | |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 205,950. | | | | 205,950. | 755. | | 33,004. | 33,759. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 22,661. | | 0. | 0. | 22,661. | 755. | | | 2,266. |
| | ACQUISITIONS | | | | | | 183,289. | | 0. | 0. | 183,289. | 0. | | | 31,493. |
| | DISPOSITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 205,950. | | 0. | 0. | 205,950. | 755. | | | 33,759. |

828111 04-01-18

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form 8949 (2018)                                                                         Attachment Sequence No. **12A**          Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on page 1 | Social security number or taxpayer identification no. |
|---|---|
| FACTOM, INC | 46-1756915 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**  **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 **(a)**<br>Description of property<br>(Example: 100 sh. XYZ Co.) | **(b)**<br>Date acquired<br>(Mo., day, yr.) | **(c)**<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | **(d)**<br>Proceeds<br>(sales price) | **(e)**<br>Cost or other<br>basis. See the<br>**Note** below and<br>see *Column (e)* in<br>the instructions | **(f)**<br>Code(s) | **(g)**<br>Amount of<br>adjustment | **(h)**<br>**Gain or (loss).**<br>Subtract column (e)<br>from column (d) &<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| 0.181 SH. FACTOIDS | VARIOUS | 01/04/18 | 20. | | | | 20. |
| 0.181 SH. FACTOIDS | VARIOUS | 01/17/18 | 20. | | | | 20. |
| 0.019 SH. FACTOIDS | VARIOUS | 01/18/18 | 2. | | | | 2. |
| 0.009 SH. FACTOIDS | VARIOUS | 02/05/18 | 2. | | | | 2. |
| 0.177 SH. FACTOIDS | VARIOUS | 02/17/18 | 40. | | | | 40. |
| 0.009 SH. FACTOIDS | VARIOUS | 03/19/18 | 2. | | | | 2. |
| 0.062 SH. FACTOIDS | VARIOUS | 04/15/18 | 6. | | | | 6. |
| 0.027 SH. FACTOIDS | VARIOUS | 05/07/18 | 4. | | | | 4. |
| 0.014 SH. FACTOIDS | VARIOUS | 05/08/18 | 2. | | | | 2. |
| 0.039 SH. FACTOIDS | VARIOUS | 06/16/18 | 2. | | | | 2. |
| 0.045 SH. FACTOIDS | VARIOUS | 07/10/18 | 2. | | | | 2. |
| 0.045 SH. FACTOIDS | VARIOUS | 07/12/18 | 2. | | | | 2. |
| 0.035 SH. FACTOIDS | VARIOUS | 07/19/18 | 2. | | | | 2. |
| 0.035 SH. FACTOIDS | VARIOUS | 07/19/18 | 2. | | | | 2. |
| 0.091 SH. FACTOIDS | VARIOUS | 08/14/18 | 2. | | | | 2. |
| 0.080 SH. FACTOIDS | VARIOUS | 09/28/18 | 2. | | | | 2. |
| 0.782 SH. FACTOIDS | VARIOUS | 09/29/18 | 20. | | | | 20. |
| 0.097 SH. FACTOIDS | VARIOUS | 10/28/18 | 2. | | | | 2. |
| 0.097 SH. FACTOIDS | VARIOUS | 11/05/18 | 2. | | | | 2. |
| 0.361 SH. FACTOIDS | VARIOUS | 12/13/18 | 21. | 1. | | | 20. |
| 1.067 SH. FACTOIDS | VARIOUS | 12/17/18 | 40. | 1. | | | 39. |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | 197. | 2. | | | 195.

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR
 DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)


FACTOM, INC
7801 CAPITAL OF TX HWY N. #240
AUSTIN, TX  78731


EMPLOYER IDENTIFICATION NUMBER:  46-1756915


FOR THE YEAR ENDING DECEMBER 31, 2018


FACTOM, INC, HEREBY ELECTS, PURSUANT TO IRC SEC. 168(K)(7), NOT TO
CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)
FOR THE FOLLOWING QUALIFYING PROPERTY PLACED IN SERVICE DURING THE
TAX YEAR ENDING DECEMBER 31, 2018.


ALL PROPERTY IN THE 3 YEAR CLASS.
ALL PROPERTY IN THE 5 YEAR CLASS.
ALL PROPERTY IN THE 7 YEAR CLASS.
ALL PROPERTY IN THE 10 YEAR CLASS.
ALL PROPERTY IN THE 15 YEAR CLASS.
ALL PROPERTY IN THE 20 YEAR CLASS.
ALL PROPERTY IN THE 25 YEAR CLASS.


SEE ATTACHED FORM 4562.

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


FACTOM, INC
7801 CAPITAL OF TX HWY N. #240
AUSTIN, TX  78731

EMPLOYER IDENTIFICATION NUMBER:  46-1756915

FOR THE YEAR ENDING DECEMBER 31, 2018

FACTOM, INC IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION UNDER REG.
SEC. 1.263(A)-1(F).

SECTION 1.263(A)-3(N) ELECTION


FACTOM, INC
7801 CAPITAL OF TX HWY N. #240
AUSTIN, TX  78731

EMPLOYER IDENTIFICATION NUMBER:  46-1756915

FOR THE YEAR ENDING DECEMBER 31, 2018

FACTOM, INC IS ELECTING TO CAPITALIZE REPAIR AND MAINTENANCE COSTS
UNDER REG. SEC. 1.263(A)-3(N).

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| FACTOM, INC | 46-1756915 |
| Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| 7801 CAPITAL OF TX HWY N. #240 | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| AUSTIN, TX  78731 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.  See instructions.

1  Enter the form code for the return listed below that this application is for ........  **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ........ ► ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........ ► ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........ ► ☐

5a  The application is for calendar year **2018** , or tax year beginning _____ , and ending _____

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
    ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6  Tentative total tax | 6 | 0. |
| 7  **Total** payments and credits. See instructions | 7 | 0. |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions | 8 | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     Form **7004** (Rev. 12-2018)

819741  12-07-18

FACTOM, INC                                                           46-1756915

================================================================================
                              FOOTNOTES                        STATEMENT 1
================================================================================

STATEMENT PURSUANT TO SEC. 1.382-11(A) BY

                        FACTOM, INC
                      A LOSS CORPORATION


DATE(S) OF ANY OWNER SHIFTS, EQUITY STRUCTURE SHIFTS, OR
OTHER TRANSACTIONS DESCRIBED IN PARAGRAPH (A)(2)(I)
OF SEC.1.382-2T:

   VARIOUS


DATE(S) ON WHICH ANY OWNERSHIP CHANGE(S) OCCURRED:

   TAXPAYER HAS NOT YET DETERMINED WHETHER AN OWNERSHIP CHANGE
   OCCURRED DURING THE YEAR.  TAX ATTRIBUTES SUBJECT TO
   LIMITATION BY SEC. 382 OR SEC. 383 ARE NOT BEING USED TO
   OFFSET CURRENT YEAR INCOME OR TAX.  BEFORE TAXPAYER FILES A
   RETURN ON WHICH A TAX ATTRIBUTE THAT MAY BE SUBJECT TO
   LIMITATION BY SEC. 382 OR SEC. 383 IS USED TO OFFSET TAXABLE
   INCOME OR TAX, AN APPROPRIATE ANALYSIS WILL BE PERFORMED TO
   DETERMINE THAT THE AMOUNT OF TAX ATTRIBUTES UTILIZED ON SUCH
   RETURN PROPERLY TAKES INTO ACCOUNT THE LIMITATIONS OF SEC.
   382 AND 383.


AMOUNT OF ANY ATTRIBUTES DESCRIBED IN PARAGRAPH (A)(1)(I) OF
SEC.1.382-2 THAT CAUSED THE CORPORATION TO BE A LOSS
CORPORATION

   NET OPERATING LOSS CARRYOVER: (SEE FORM 1120, SCHEDULE K)
   RESEARCH AND DEVELOPMENT CREDIT: (SEE FORM 3800)

FACTOM, INC                                                          46-1756915

=============================================================================

| FORM 1120 | OTHER INCOME | STATEMENT 2 |
|-----------|--------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| DIVIDEND - SVB SWEEP | 35,400. |
| FX GAIN / LOSS | 227. |
| MISCELLANEOUS INCOME | 1,139. |
| TOTAL TO FORM 1120, LINE 10 | 36,766. |

=============================================================================

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|-----------|--------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| FOREIGN TAXES | 4,500. |
| PAYROLL TAX | 201,468. |
| TAX AND LICENSE | 3,633. |
| USE TAX | 2,662. |
| TOTAL TO FORM 1120, LINE 17 | 212,263. |

=============================================================================

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 4 |
|-----------|------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| AMORTIZATION | 2,179. |
| BANK CHARGES | 8,070. |
| CONFERENCE AND EVENTS | 10,817. |
| DUES AND SUBSCRIPTIONS | 3,147. |
| EQUIPMENT | 14,569. |
| HOSTING SERVICES | 156,432. |
| IMMIGRATION | 542. |
| INSURANCE | 25,257. |
| LATE FEES | 401. |
| LEGAL AND PROFESSIONAL | 772,517. |
| MEALS | 10,037. |
| MISCELLANEOUS | 193. |
| OFFICE EXPENSE | 133,362. |
| OUTSIDE SERVICES | 759,305. |
| PRINTING | 491. |
| SOFTWARE EXPENSE | 52,618. |
| TRAVEL | 164,708. |
| UTILITIES | 2,555. |
| TOTAL TO FORM 1120, LINE 26 | 2,117,200. |

FACTOM, INC                                                          46-1756915

==================================================================================

                       NET OPERATING LOSS DEDUCTION              STATEMENT 5

==================================================================================

|          |                | LOSS PREVIOUSLY | LOSS       | AVAILABLE  |
| TAX YEAR | LOSS SUSTAINED  | APPLIED         | REMAINING  | THIS YEAR  |
| -------- | -------------- | --------------- | ---------- | ---------- |
| 12/31/13 | 159.           |                 | 159.       | 159.       |
| 12/31/15 | 323,299.       |                 | 323,299.   | 323,299.   |
| 12/31/16 | 2,618,329.     |                 | 2,618,329. | 2,618,329. |
| 12/31/17 | 4,393,852.     |                 | 4,393,852. | 4,393,852. |
| NOL AVAILABLE THIS YEAR |   |                | 7,335,639. | 7,335,639. |

==================================================================================

SCHEDULE L                   OTHER CURRENT ASSETS                STATEMENT 6

==================================================================================

| DESCRIPTION                  | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| ---------------------------- | --------------------- | --------------- |
| ACCOUNTS RECEIVABLE - ENGINE |                       |                 |
| DUE FROM FACTOM FOUNDATION   | 18,991.               | 4,536.          |
| EMPLOYEE ADVANCES            | 330.                  | 1,218.          |
| FOREIGN TAX CREDIT          | 782.                  | 0.              |
| PREPAID EXPENSES            | 45,186.               | 51,135.         |
| TOTAL TO SCHEDULE L, LINE 6 | 65,289.               | 56,889.         |

==================================================================================

SCHEDULE L                      OTHER ASSETS                     STATEMENT 7

==================================================================================

| DESCRIPTION                  | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| ---------------------------- | --------------------- | --------------- |
| RENT DEPOSITS               | 7,830.                | 7,830.          |
| TOTAL TO SCHEDULE L, LINE 14 | 7,830.               | 7,830.          |

FACTOM, INC                                                                46-1756915

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED EXPENSES - OTHER | 19,290. | 69,932. |
| CREDIT CARD PAYABLE | 44,644. | 3,442. |
| DEFERRED REVENUE | 0. | 6,557. |
| FOUNDATION PAYABLE | 102,354. | 73,875. |
| NOTE PAYABLE - DAVID JOHNSTON | 159. | 0. |
| TAX LIABILITY | 0. | 1,391. |
| TOTAL TO SCHEDULE L, LINE 18 | 166,447. | 155,197. |

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| MEALS 100% DISALLOWED | 1,989. |
| PARKING | 2,937. |
| PENALTIES | 3,899. |
| STOCK COMPENSATION EXPENSE | 236,760. |
| TRADEMARK EXPENSES CAPITALIZED | 20,041. |
| TRANSACTION COST | 57,721. |
| CAPTIALIZED ASSET PURCHASE COSTS | 4,998. |
| AMORTIZATION | 3,887. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 332,232. |

| SCHEDULE M-2 | UNAPPROPRIATED RETAINED EARNINGS - OTHER DECREASES | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EQUITY FINANCING COSTS | 72,202. |
| TOTAL TO SCHEDULE M-2, LINE 6 | 72,202. |

FACTOM, INC                                                            46-1756915
_____
===============================================================================

FORM 1125-A                      OTHER COSTS                        STATEMENT 11
_____

DESCRIPTION                                                              AMOUNT
                                                                       _____

BITCOIN EXP - ANCHORING POH                                               5,296.
RENT - PRODUCTION POH - COR                                              47,324.
                                                                       _____
TOTAL TO LINE 5                                                          52,620.
                                                                       =========

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FACTOM, INC., | Case No. |
| Debtor. | **CORPORATE OWNERSHIP STATEMENT** |

Pursuant to Rule 7007.1, the Debtor states that no corporation directly or indirectly owns ten percent (10%) or more of any class of the Debtor's equity interests.

Dated: June 18, 2020

Respectfully submitted,

/s/ Julia Klein
Julia Klein (DE 5198)
KLEIN LLC
919 North Market Street, Suite 600
Wilmington, Delaware 19801
(302) 438-0456
klein@kleinllc.com

- and -

Jeffrey Chubak (pro hac vice)
AMINI LLC
131 West 35th Street, 12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
*Proposed Attorneys for the Debtor*